**Keith E. WIGGINS, Petitioner—Appellant,**

v.

**Ken CLARK, Warden, Respondent—Appellee.**

**No. 09–15312.**

United States Court of Appeals, Ninth Circuit.

Submitted June 15, 2011.*

Filed June 29, 2011.

Keith E. Wiggins, Corcoran, CA, pro se.

Christopher John Rench, Deputy Attorney General, Office of the California Attor-

---

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

**420**

ney General, Sacramento, CA, for Respondent–Appellee.

Before: CANBY, O'SCANNLAIN, and FISHER, Circuit Judges.

### MEMORANDUM [**]

California state prisoner Keith E. Wiggins appeals from the district court's judgment dismissing his 28 U.S.C. § 2254 habeas petition. We dismiss.

In his petition, Wiggins contends that the 2005 decision of the Board of Parole Hearings ("Board") denying his parole was not supported by "some evidence" of current dangerousness and, therefore, violated his due process rights. After briefing was completed in this case, this court held that a certificate of appealability ("COA") is required to challenge the denial of parole. *See Hayward v. Marshall,* 603 F.3d 546, 554–55 (9th Cir.2010) (en banc). Now the Supreme Court has held that the only federal right at issue in the parole context is procedural, and the only proper inquiry is what process the inmate received, not whether the state court decided the case correctly. *See Swarthout v. Cooke,* —— U.S. ——, ——, 131 S.Ct. 859, 863, 178 L.Ed.2d 732 (2011) (per curiam). Because Wiggins raises no procedural challenges to his 2005 parole determination, a COA cannot issue, and we dismiss the appeal for lack of jurisdiction. *See* 28 U.S.C. § 2253(c)(2).

---

[**] This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

[*] The docket is hereby corrected to reflect the proper spelling of appellant's name, Jeffery Dee Gray.

Wiggins's Motion for Judicial Notice is denied as moot.

**DISMISSED.**